# EXHIBIT 3



U.S. Department of Justice

Bureau of Alcohol, Tobacco, Firearms and Explosives

*Washington, DC 20226*
*www.atf.gov*

## DECLARATION OF ADMINISTRATIVE FORFEITURE

August 24, 2004

Agency Case Number : 761035-02-0055
Seizure Number : 01
Asset Identification : See Attached List

On 04/22/2004 at Wilmington, DE, the described property(ies) was/were seized for forfeiture pursuant to 18 USC CHAPTER 44.

In accordance with 19 USC 1602-1621, notice of the seizure and intent to forfeit was published on the following dates 06/24/2004, 07/01/2004, 07/08/2004 and was sent to each party who appeared to have an interest in this/these property(ies).

Because no claim was filed for the seized property within the time period provided by law from the date of the last publication of the Notice of Seizure or by the date required under the Personal Notice Letter mailed (whichever is applicable), it is hereby declared that the property referenced above by asset identification number or seizure number has been forfeited to the United States Government pursuant to Federal law.

Associate Chief Counsel, Asset Forfeiture Division
Office of Chief Counsel

| ASSET ID | ASSET DESCRIPTION | ASSET VALUE | VIN/SERIAL NO |
|---|---|---|---|
| 04-ATF-010112 | MARLIN 30AW Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010113 | MOSSBERG 600AT Shotgun  SN:H005510 | $100.00 | H005510 |
| 04-ATF-010114 | NEW ENGLAND ARMS CO. SB-2 Rifle  SN:NL238034 | $110.00 | NL238034 |
| 04-ATF-010115 | SAVAGE 69RXL Shotgun  SN:E056468 | $100.00 | E056468 |
| 04-ATF-010116 | SMITH & WESSON 916T Shotgun  SN:44B363 | $279.99 | 44B363 |
| 04-ATF-010117 | WINCHESTER 94 Rifle  SN:3341604 | $100.00 | 3341604 |
| 04-ATF-010118 | MARLIN 30A Rifle  SN:18037101 | $100.00 | 18037101 |
| 04-ATF-010119 | MARLIN 30A Rifle  SN:71165960 | $100.00 | 71165960 |
| 04-ATF-010120 | GRE 72A Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010121 | WINCHESTER 94XTR Rifle  SN:V60938 | $100.00 | V60938 |
| 04-ATF-010122 | REMINGTON ARMS CO. 870 Express Magnum Shotgun  SN:C295 | $100.00 | C295637M |
| 04-ATF-010123 | REMINGTON ARMS CO. Special Purpose Shotgun  SN:PC21680 | $100.00 | PC216805 |
| 04-ATF-010124 | MARLIN 36 Rifle  SN:Z21092 | $100.00 | Z21092 |
| 04-ATF-010125 | WINCHESTER 1400 Rifle/Shotgun Combo  SN:N602039 | $100.00 | N602039 |
| 04-ATF-010126 | ZZZ SKS Rifle  SN:8807013 | $100.00 | 8807013 |
| 04-ATF-010127 | ZZZ 10 Rifle  SN:94 A | $100.00 | 94 A |
| 04-ATF-010128 | SAVAGE 30F Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010129 | Harrington and Richardson 1871 Inc. GREENWIG Rifle  SN | $100.00 | AZ449990 |
| 04-ATF-010130 | MOSSBERG UNKNOWN Shotgun  SN:K160689 | $100.00 | K160689 |
| 04-ATF-010131 | SAVAGE HIGHPOWER Rifle  SN:314740 | $100.00 | 314740 |
| 04-ATF-010132 | REMINGTON ARMS CO. 870 Express Magnum Shotgun  SN:B331 | $100.00 | B331863M |
| 04-ATF-010133 | SAVAGE 944 SERIES Rifle  SN:P768659 | $100.00 | P768659 |
| 04-ATF-010134 | NEW ENGLAND ARMS CO. SBI Shotgun  SN:NH474978 | $100.00 | NH474978 |
| 04-ATF-010135 | WINCHESTER 24 Rifle  SN:63142 | $100.00 | 63142 |
| 04-ATF-010136 | MOSSBERG 500A Shotgun  SN:R058074 | $100.00 | R058074 |
| 04-ATF-010137 | ZZZ R312AB Shotgun  SN:317114 | $100.00 | 317114 |
| 04-ATF-010138 | ZZZ Rifle  SN:A775844 | $100.00 | A775844 |
| 04-ATF-010139 | Harrington and Richardson 1871 Inc. 5B Rifle  SN:21782 | $100.00 | 217823 |
| 04-ATF-010140 | WINCHESTER 1300 Shotgun  SN:L3073090 | $100.00 | L3073090 |
| 04-ATF-010141 | Harrington and Richardson 1871 Inc. 088 Shotgun  SN:AY | $100.00 | AY574445 |
| 04-ATF-010142 | ZZZ Unknown Rifle  SN:CT03787 | $100.00 | CT03787 |
| 04-ATF-010143 | BROWNING 621 Rifle  SN:13828 | $230.00 | 13828 |
| 04-ATF-010144 | REMINGTON ARMS CO. Sportsman 48 Shotgun  SN:3105522 | $100.00 | 3105522 |
| 04-ATF-010145 | WINCHESTER 61 Rifle  SN:265357 | $100.00 | 265357 |
| 04-ATF-010146 | ZZZ 37 Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010147 | REMINGTON ARMS CO. 810 Shotgun  SN:N1296113V | $100.00 | N1296113V |
| 04-ATF-010148 | RUGER 10/22 Rifle  SN:127-16691 | $100.00 | 127-16691 |
| 04-ATF-010149 | REMINGTON ARMS CO. Shotgun  SN:732131 | $100.00 | 732131 |
| 04-ATF-010150 | REMINGTON ARMS CO. 141 Rifle  SN:20990 | $100.00 | 20990 |
| 04-ATF-010151 | REMINGTON ARMS CO. 760 Rifle  SN:B7008080 | $100.00 | B7008080 |
| 04-ATF-010152 | MOSSBERG 9200 Shotgun  SN:SD3829 | $100.00 | SD3829 |
| 04-ATF-010153 | ZZZ 60 Rifle  SN:72303730 | $100.00 | 72303730 |
| 04-ATF-010154 | ZZZ 40N Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010155 | MARLIN 60 Rifle  SN:11262082 | $100.00 | 11262082 |
| 04-ATF-010156 | MOSSBERG 350 Rifle  SN:NONE | $100.00 | NONE |

| ID | Description | Price | Serial |
|---|---|---|---|
| 04-ATF-010157 | ZZZ 59A Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010158 | ZZZ Shotgun SN:J091216 | $100.00 | J091216 |
| 04-ATF-010159 | REMINGTON ARMS CO. SIX Rifle SN:A4090138 | $100.00 | A4090138 |
| 04-ATF-010160 | MOSSBERG 395 Shotgun SN:1161974 | $100.00 | 1161974 |
| 04-ATF-010161 | REMINGTON ARMS CO. 700 Rifle SN:362798 | $100.00 | 362798 |
| 04-ATF-010162 | STV 1903 Rifle SN:466885 | $100.00 | 466885 |
| 04-ATF-010163 | ZZZ Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010164 | SAVAGE 311 D Shotgun SN:A024086 | $100.00 | A024086 |
| 04-ATF-010165 | MOSSBERG Shotgun SN:J967404 | $100.00 | J967404 |
| 04-ATF-010166 | BROWNING Shotgun SN:14540M69 | $100.00 | 14540M69 |
| 04-ATF-010167 | REMINGTON ARMS CO. Sportsman-58 Shotgun SN:137112V | $100.00 | 137112V |
| 04-ATF-010168 | MOSSBERG 33KA Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010169 | ZZZ Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010170 | MARLIN 55 Rifle/Shotgun Combo SN:26500010 | $100.00 | 26500010 |
| 04-ATF-010171 | ZZZ 200 Shotgun SN:P242374 | $100.00 | P242374 |
| 04-ATF-010172 | BROWNING Shotgun SN:49953 | $100.00 | 49953 |
| 04-ATF-010173 | BROWNING Shotgun SN:69496 | $100.00 | 69496 |
| 04-ATF-010174 | BROWNING MAGNUM Shotgun SN:75628 | $100.00 | 75628 |
| 04-ATF-010175 | NEW ENGLAND ARMS CO. Pardner Shotgun SN:NJ324199 | $100.00 | NJ324199 |
| 04-ATF-010176 | MOS 1500 Rifle SN:M002396 | $100.00 | M002396 |
| 04-ATF-010177 | REMINGTON ARMS CO. 66 Rifle SN:AZ104860 | $100.00 | AZ104860 |
| 04-ATF-010178 | ZZZ 320 Rifle SN:MSA13196 | $100.00 | MSA13196 |
| 04-ATF-010179 | REMINGTON ARMS CO. GAMEMASTER 760 Rifle SN:430597 | $100.00 | 430597 |
| 04-ATF-010180 | BROWNING Light Twelve Shotgun SN:110133 | $100.00 | 110133 |
| 04-ATF-010181 | MOSSBERG Shotgun SN:G324380 | $100.00 | G324380 |
| 04-ATF-010182 | BROWNING MAGNUM Shotgun SN:27470 | $100.00 | 27470 |
| 04-ATF-010183 | ZZZ 20 Shotgun SN:58360 | $100.00 | 58360 |
| 04-ATF-010184 | ZZZ Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010185 | ZZZ Shotgun SN:G854469 | $100.00 | G854469 |
| 04-ATF-010186 | NEW ENGLAND ARMS CO. Pardner Shotgun SN:NB213939 | $100.00 | NB213939 |
| 04-ATF-010187 | ZZZ SB Shotgun SN:754437 | $100.00 | 754437 |
| 04-ATF-010188 | WINCHESTER 94 Rifle SN:1869467 | $100.00 | 1869467 |
| 04-ATF-010189 | WINCHESTER 120 Shotgun SN:L1980811 | $100.00 | L1980811 |
| 04-ATF-010190 | Harrington and Richardson 1871 Inc. 162 Shotgun SN:AZ | $100.00 | AZ590418 |
| 04-ATF-010191 | REMINGTON ARMS CO. 1100 Shotgun SN:P100123V | $100.00 | P100123V |
| 04-ATF-010192 | REMINGTON ARMS CO. 760 Rifle SN:263862 | $100.00 | 263862 |
| 04-ATF-010193 | REMINGTON ARMS CO. 870 Express Magnum Shotgun SN:A673 | $100.00 | A673892H |
| 04-ATF-010194 | BROWNING Shotgun SN:286008 | $100.00 | 286008 |
| 04-ATF-010195 | REMINGTON ARMS CO. 1100LW Shotgun SN:M212750H | $100.00 | M212750H |
| 04-ATF-010196 | BROWNING MAGNUM Shotgun SN:27842 | $100.00 | 27842 |
| 04-ATF-010197 | BROWNING Shotgun SN:84699 | $100.00 | 84699 |
| 04-ATF-010198 | RANGER ARMS INC. 101-6 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010199 | BROWNING Shotgun SN:69234 | $100.00 | 69234 |
| 04-ATF-010200 | SAVAGE Series D Shotgun SN:B606682 | $100.00 | B606682 |
| 04-ATF-010201 | ZZZ 310 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010202 | ROCK ISLAND ARMORY 1903 Rifle SN:311573 | $100.00 | 311573 |
| 04-ATF-010203 | ZZZ 58320 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010204 | RUGER 10-22 Rifle SN:127-21213 | $100.00 | 127-21213 |
| 04-ATF-010205 | BROWNING Medallion Rifle SN:01607PN217 | $100.00 | 01607PN217 |
| 04-ATF-010206 | WINCHESTER 94 Rifle SN:4684193 | $100.00 | 4684193 |

| ID | Description | Value | SN |
|---|---|---|---|
| 04-ATF-010207 | BER A 303 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010208 | BROWNING Shotgun SN:76494 | $100.00 | 76494 |
| 04-ATF-010209 | WINCHESTER 120 Shotgun SN:L2198158 | $100.00 | L2198158 |
| 04-ATF-010210 | TAURUS PT99AFS Handgun SN:TPA62603 | $500.00 | TPA62603 |
| 04-ATF-010211 | SMITH & WESSON 10-5 Handgun SN:C621179 | $50.00 | C621179 |
| 04-ATF-010212 | SMITH & WESSON 422 Handgun SN:TBZ6883 | $100.00 | TBZ6883 |
| 04-ATF-010213 | BROWNING N/A Handgun SN:245NM05424 | $100.00 | 245NM05424 |
| 04-ATF-010214 | SMITH & WESSON Handgun SN:B2377478 | $100.00 | B2377478 |
| 04-ATF-010215 | AMERICAN ARMS INC. CX Handgun SN:000535 | $100.00 | 000535 |
| 04-ATF-010216 | RUGER Mark II Target Rifle SN:21520147 | $200.00 | 21520147 |
| 04-ATF-010217 | STL 400 Handgun SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-010218 | NEW ENGLAND FIREARMS R73 Handgun SN:NG006206 | $100.00 | NG006206 |
| 04-ATF-010219 | RUGER MAGNUM Handgun SN:156-54924 | $100.00 | 156-54924 |
| 04-ATF-010220 | SMITH & WESSON Magnum Handgun SN:AUM3051 | $100.00 | AUM3051 |
| 04-ATF-010221 | SMITH & WESSON Magnum Handgun SN:D939773 | $100.00 | D939773 |
| 04-ATF-010222 | ZZZ EA380 Handgun SN:AE51576 | $100.00 | AE51576 |
| 04-ATF-010223 | Beretta Pietro S.P.A. 70 Handgun SN:NONE | $100.00 | NONE |
| 04-ATF-010224 | SMITH & WESSON 659 Handgun SN:TAF5071 | $100.00 | TAF5071 |
| 04-ATF-010225 | Harrington and Richardson 1871 Inc. 622 Handgun SN:AJ | $100.00 | AJ73938 |
| 04-ATF-010226 | TAURUS Unknown Handgun SN:KJ92854 | $100.00 | KJ92854 |
| 04-ATF-010227 | SMITH & WESSON Magnum Handgun SN:396824 | $200.00 | 396824 |
| 04-ATF-010228 | RUGER POLICE SERVICE Handgun SN:151-00672 | $100.00 | 151-00672 |
| 04-ATF-010229 | ZZZ EA/R Handgun SN:1509498 | $100.00 | 1509498 |
| 04-ATF-010230 | COLT Police Handgun SN:690930 | $100.00 | 690930 |
| 04-ATF-010232 | SMITH & WESSON Special CTG Handgun SN:995318 | $100.00 | 995318 |
| 04-ATF-010233 | SMITH & WESSON SW 9F Handgun SN:PAC3139 | $150.00 | PAC3139 |
| 04-ATF-010234 | RUGER Blackhawk Handgun SN:34-21436 | $150.00 | 34-21436 |
| 04-ATF-010235 | COLT 1911 Handgun SN:195315 | $100.00 | 195315 |
| 04-ATF-010236 | BER 21A Handgun SN:BCS172590 | $100.00 | BCS172590 |
| 04-ATF-010237 | JENNINGS FIREARMS J-22 Handgun SN:053791 | $100.00 | 053791 |
| 04-ATF-010238 | ROSSI 38 Special Handgun SN:W156167 | $100.00 | W156167 |
| 04-ATF-010239 | ROSSI M518 Handgun SN:L039891 | $100.00 | L039891 |
| 04-ATF-010240 | SMITH & WESSON 10-7 Handgun SN:ADL2391 | $100.00 | ADL2391 |
| 04-ATF-010241 | BRYCO ARMS Bryco 38 Handgun SN:335571 | $100.00 | 335571 |
| 04-ATF-010242 | HARRINGTON AND RICHARDSON S&W Handgun SN:72721 | $100.00 | 72721 |
| 04-ATF-010243 | BRYCO ARMS Bryco 38 Handgun SN:482378 | $100.00 | 482378 |
| 04-ATF-010244 | ZZZ MAKROV Handgun SN:YM6236 | $100.00 | YM6236 |
| 04-ATF-010245 | INR FIRESTAR Handgun SN:2044053 | $100.00 | 2044053 |
| 04-ATF-010246 | RUGER Mark II Target Handgun SN:19-12625 | $1001.00 | 19-12625 |
| 04-ATF-010247 | ZZZ Unknown Handgun SN:M41785 | $100.00 | M41785 |
| 04-ATF-010248 | TAURUS PT111 Handgun SN:TRE02186 | $100.00 | TRE02186 |
| 04-ATF-010249 | ARMI FABRI GT 380 Handgun SN:T56485 | $100.00 | T56485 |
| 04-ATF-010250 | MAKAROV Unknown Handgun SN:EV3235 | $100.00 | EV3235 |
| 04-ATF-010251 | BER 92FRS Handgun SN:3272M9 | $500.00 | 3272M9 |
| 04-ATF-010252 | BER 92FRS Handgun SN:E46942 | $500.00 | E46942 |
| 04-ATF-010253 | INR M58 Handgun SN:AA403181 | $500.00 | AA403181 |
| 04-ATF-010254 | SMITH & WESSON 10-7 Handgun SN:17D9018 | $150.00 | 17D9018 |
| 04-ATF-010255 | WYOMING ARMS PARKER Handgun SN:A07409 | $50.00 | A07409 |
| 04-ATF-010256 | ROYAL GRINDING AND MACHINING 38 SPECIAL Handgun SN:J1 | $150.00 | J15476 |
| 04-ATF-010257 | ZZZ PJK-9HP Handgun SN:B46020 | $100.00 | B46020 |

| Item | Description | Value | Serial |
|---|---|---|---|
| 04-ATF-010258 | TAURUS PT99AF Handgun SN:L45940 | $400.00 | L45940 |
| 04-ATF-010259 | TAURUS INTERNATIONAL PT 101 AF Handgun SN:35624 | $500.00 | 35624 |
| 04-ATF-010260 | RUGER P89 Handgun SN:309-98154 | $500.00 | 309-98154 |
| 04-ATF-010261 | RUGER P93DC Handgun SN:306-16332 | $500.00 | 306-16332 |
| 04-ATF-010262 | Beretta USA Corp. 92FS Handgun SN:BER124060 | $500.00 | BER124060 |
| 04-ATF-010263 | PHE RAVEN Handgun SN:3184780 | $250.00 | 3184780 |
| 04-ATF-010264 | ACCU-TEK at-380 Handgun SN:019054 | $150.00 | 019054 |
| 04-ATF-010265 | RUGER P89DC Handgun SN:31087911 | $500.00 | 31087911 |
| 04-ATF-010266 | TAURUS INTERNATIONAL 38 Special Handgun SN:OA43144 | $100.00 | OA43144 |
| 04-ATF-010267 | BER 92FS Handgun SN:BER367961 | $500.00 | BER367961 |
| 04-ATF-010268 | ACCU-TEK at-380 Handgun SN:029312 | $150.00 | 029312 |
| 04-ATF-010269 | TAURUS INTERNATIONAL 38 Special Handgun SN:NA43969 | $200.00 | NA43969 |
| 04-ATF-010270 | TAURUS INTERNATIONAL BRASIL Handgun SN:NE18713 | $250.00 | NE18713 |
| 04-ATF-010271 | COLT MK IV Series 70 Handgun SN:243785G70 | $100.00 | 243785G70 |
| 04-ATF-010272 | WESSON ARMS DAN MAGNUM CTG Handgun SN:5000951 | $250.00 | 5000951 |
| 04-ATF-010273 | BER 92FS Handgun SN:BER242666 | $250.00 | BER242666 |
| 04-ATF-010274 | RUGER MAGNUM Handgun SN:173-07170 | $250.00 | 173-07170 |
| 04-ATF-010275 | BER 950 BS Handgun SN:BT 31440V | $100.00 | BT 31440V |
| 04-ATF-010276 | BER EL 950 BS Handgun SN:BR57785V | $100.00 | BR57785V |
| 04-ATF-010277 | SMITH & WESSON 64 Handgun SN:1D121196 | $100.00 | 1D121196 |
| 04-ATF-010278 | BER 85F Handgun SN:F24496Y | $250.00 | F24496Y |
| 04-ATF-010279 | AMR M720 Handgun SN:AB113703 | $100.00 | AB113703 |
| 04-ATF-010280 | TAURUS INTERNATIONAL 85S Handgun SN:JK41074 | $100.00 | JK41074 |
| 04-ATF-010281 | BRYCO ARMS 48 Handgun SN:907011 | $100.00 | 907011 |
| 04-ATF-010282 | BER 85F Handgun SN:F14495Y | $200.00 | F14495Y |
| 04-ATF-010283 | INTERDYNAMICS TEC-9 Handgun SN:068923 | $400.00 | 068923 |
| 04-ATF-010284 | SMITH & WESSON 36 Handgun SN:AVN0860 | $100.00 | AVN0860 |
| 04-ATF-010285 | PHE HP22 Handgun SN:415449 | $100.00 | 415449 |
| 04-ATF-010286 | DAVIS INDUSTRIES P-38 Handgun SN:AP025266 | $100.00 | AP025266 |
| 04-ATF-010287 | STEYR GB Handgun SN:P09439 | $100.00 | P09439 |
| 04-ATF-010288 | ZZZ 38 SPECIAL Handgun SN:296578 | $50.00 | 296578 |
| 04-ATF-010289 | BER UNK Handgun SN:80103A | $100.00 | 80103A |
| 04-ATF-010290 | ZZZ Unknown Handgun SN:649625 | $100.00 | 649625 |
| 04-ATF-010291 | BROWNING UNKNOWN Handgun SN:360983 | $100.00 | 360983 |
| 04-ATF-010292 | ZZZ Unknown Handgun SN:11301 | $100.00 | 11301 |
| 04-ATF-010293 | SMITH & WESSON Special Handgun SN:J972798 | $100.00 | J972798 |
| 04-ATF-010294 | AWC FRONTIER Handgun SN:8479 | $100.00 | 8479 |
| 04-ATF-010295 | DAVIS INDUSTRIES 02S Handgun SN:502378 | $100.00 | 502378 |
| 04-ATF-010296 | DAVIS INDUSTRIES D-22 Handgun SN:202370 | $75.00 | 202370 |
| 04-ATF-010297 | RUGER P 90 DC Handgun SN:660-35109 | $125.00 | 660-35109 |
| 04-ATF-010298 | COLT unknown Handgun SN:442234 | $100.00 | 442234 |
| 04-ATF-010299 | SMITH & WESSON 65-5 Handgun SN:BKE8156 | $100.00 | BKE8156 |
| 04-ATF-010300 | RUGER P89 Handgun SN:307-64201 | $100.00 | 307-64201 |
| 04-ATF-010301 | Harrington and Richardson 1871 Inc. 732 Handgun SN:U8 | $100.00 | U8696 |
| 04-ATF-010302 | ROHM 38S Handgun SN:FF344669 | $100.00 | FF344669 |
| 04-ATF-010303 | TAURUS INTERNATIONAL UNKNOWN Handgun SN:NC76234 | $100.00 | NC76234 |
| 04-ATF-010304 | SMITH & WESSON SW40F Handgun SN:PAB4763 | $100.00 | PAB4763 |
| 04-ATF-010305 | FIE TITANIC Handgun SN:B26116 | $50.00 | B26116 |
| 04-ATF-010306 | SMITH & WESSON 12 Handgun SN:D766793 | $100.00 | D766793 |
| 04-ATF-010307 | ROSSI UNKNOWN Handgun SN:A4185133 | $100.00 | A4185133 |

| Item | Description | Value | Serial |
|---|---|---|---|
| 04-ATF-010308 | BROWNING UNKNOWN Handgun SN:337058 | $100.00 | 337058 |
| 04-ATF-010309 | SMITH & WESSON 27-2 Handgun SN:N109204 | $150.00 | N109204 |
| 04-ATF-010310 | SMITH & WESSON 10-7 Handgun SN:8D10992 | $100.00 | 8D10992 |
| 04-ATF-010311 | VAG VGL Rifle SN:17256 | $800.00 | 17256 |
| 04-ATF-010312 | ZZZ 300 Shotgun SN:2732500 | $100.00 | 2732500 |
| 04-ATF-010313 | WINCHESTER 1300 Shotgun SN:L2194357 | $200.00 | L2194357 |
| 04-ATF-010314 | ZZZ P Shotgun SN:NA237628 | $100.00 | NA237628 |
| 04-ATF-010315 | MARLIN 336 Rifle SN:19055302 | $300.00 | 19055302 |
| 04-ATF-010316 | CBC (COMPANHIA BRAZILIERA DE CARTUCHOS) SB Rifle SN:1 | $100.00 | 1344119 |
| 04-ATF-010317 | REMINGTON ARMS CO. 870 Magnum Shotgun SN:W606454M | $300.00 | W606454M |
| 04-ATF-010318 | REMINGTON ARMS CO. 1100 Shotgun SN:57340M | $250.00 | 57340M |
| 04-ATF-010319 | BROWNING UNKNOWN Shotgun SN:24087K71 | $100.00 | 24087K71 |
| 04-ATF-010320 | SAVAGE 6670-SEREIES D Shotgun SN:B623432 | $200.00 | B623432 |
| 04-ATF-010321 | HARRINGTON AND RICHARDSON Unknown Rifle SN:76466 | $50.00 | 76466 |
| 04-ATF-010322 | SAVAGE 220A Shotgun SN:NONE | $200.00 | NONE |
| 04-ATF-010323 | NEW ENGLAND FIREARMS Pardner Shotgun SN:NH207242 | $130.00 | NH207242 |
| 04-ATF-010324 | ZZZ 60 Rifle SN:20568056 | $100.00 | 20568056 |
| 04-ATF-010325 | SAVAGE 6J-DL Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010326 | WINCHESTER 94 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010327 | SPS 151 Shotgun SN:6161817 | $100.00 | 6161817 |
| 04-ATF-010328 | MARLIN 336 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010329 | UNIVERSAL FIREARMS CORP. M1 Rifle SN:339254 | $100.00 | 339254 |
| 04-ATF-010330 | MARLIN 9 Rifle SN:007188 | $100.00 | 007188 |
| 04-ATF-010331 | WINCHESTER 1904 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010332 | JOHNN KEVIN VITTIE/JOHNNY'S ARMORY 22 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010333 | ZZZ 9478 Derringer SN:C922698 | $100.00 | C922698 |
| 04-ATF-010334 | REMINGTON ARMS CO. 6 Rifle SN:NONE | $50.00 | NONE |
| 04-ATF-010335 | WINCHESTER 190 Rifle SN:B1648723 | $100.00 | B1648723 |
| 04-ATF-010336 | ZZZ 30 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010337 | ZZZ 243 SPECIAL Shotgun SN:100509 | $100.00 | 100509 |
| 04-ATF-010338 | REMINGTON ARMS CO. 870 Shotgun SN:A676648M | $100.00 | A676648M |
| 04-ATF-010339 | WINCHESTER 94 Rifle SN:1548544 | $100.00 | 1548544 |
| 04-ATF-010340 | MARLIN 336CS Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010341 | MOSSBERG 190 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010342 | BROWNING UNKNOWN Shotgun SN:59660 | $100.00 | 59660 |
| 04-ATF-010343 | REMINGTON ARMS CO. SPORTSMAN 74 Rifle SN:8214894 | $200.00 | 8214894 |
| 04-ATF-010344 | REMINGTON ARMS CO. 870 Shotgun SN:X128683M | $100.00 | X128683M |
| 04-ATF-010345 | MOSSBERG 1183DF Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010346 | ZZZ 1916 Rifle SN:NONE | $150.00 | NONE |
| 04-ATF-010347 | ITHACA GUN CO. M-66 Shotgun SN:86580 | $100.00 | 86580 |
| 04-ATF-010348 | ZZZ Unknown Shotgun SN:NONE | $50.00 | NONE |
| 04-ATF-010349 | ZZZ 325A Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010350 | REMINGTON ARMS CO. 591 Rifle SN:2622913 | $300.00 | 2622913 |
| 04-ATF-010351 | ZZZ 625A Shotgun SN:G429897 | $100.00 | G429897 |
| 04-ATF-010352 | REMINGTON ARMS CO. 581S Rifle SN:A1087344 | $200.00 | A1087344 |
| 04-ATF-010353 | REMINGTON ARMS CO. 870 Shotgun SN:112266 | $100.00 | 112266 |
| 04-ATF-010354 | REMINGTON ARMS CO. 700 Rifle SN:A68966226 | $250.00 | A68966226 |
| 04-ATF-010355 | ZZZ 107B Rifle SN:NONE | $50.00 | NONE |
| 04-ATF-010356 | ITHACA GUN CO. 37 Featherlight Shotgun SN:371054626 | $100.00 | 371054626 |
| 04-ATF-010357 | ZZZ 1600 Rifle SN:A390504 | $100.00 | A390504 |

| Item | Description | Amount | Serial |
|---|---|---|---|
| 04-ATF-010358 | WINCHESTER 190 Rifle SN:V1769381 | $100.00 | V1769381 |
| 04-ATF-010359 | ZZZ 58 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010360 | ITH 1900 Shotgun SN:S45029 | $100.00 | S45029 |
| 04-ATF-010361 | WINCHESTER Shotgun SN:11037 | $100.00 | 11037 |
| 04-ATF-010362 | REMINGTON ARMS CO. 11-48 Shotgun SN:5827225 | $100.00 | 5827225 |
| 04-ATF-010363 | FOREHAND ARMS CO. 1 Shotgun SN:2780 | $100.00 | 2780 |
| 04-ATF-010364 | MOSSBERG 395KB Shotgun SN:975473 | $100.00 | 975473 |
| 04-ATF-010365 | REMINGTON ARMS CO. 870 Shotgun SN:S5982375V | $100.00 | S5982375V |
| 04-ATF-010366 | MOSSBERG 410 Shotgun SN:P322730 | $100.00 | P322730 |
| 04-ATF-010367 | WINCHESTER BUFFALO BILL Rifle SN:WC37658 | $100.00 | WC37658 |
| 04-ATF-010368 | MARLIN 336 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010369 | HARRINGTON AND RICHARDSON JR. TROOPER 490 Shotgun SN: | $100.00 | AP282257 |
| 04-ATF-010370 | ZZZ Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010371 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:769702V | $100.00 | 769702V |
| 04-ATF-010372 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:1184861V | $100.00 | 1184861V |
| 04-ATF-010373 | REMINGTON ARMS CO. 870 Shotgun SN:A743741M | $100.00 | A743741M |
| 04-ATF-010374 | BROWNING Lightning Shotgun SN:11614S69 | $100.00 | 11614S69 |
| 04-ATF-010375 | BROWNING UNKNOWN Shotgun SN:55889 | $100.00 | 55889 |
| 04-ATF-010376 | REMINGTON ARMS CO. 1100 Shotgun SN:N486987V | $100.00 | N486987V |
| 04-ATF-010377 | ZZZ Unknown Shotgun SN:U18930 | $100.00 | U18930 |
| 04-ATF-010378 | FRANCHI Unknown Rifle SN:1018369 | $100.00 | 1018369 |
| 04-ATF-010379 | REMINGTON ARMS CO. 11-87 Shotgun SN:PC257167 | $100.00 | PC257167 |
| 04-ATF-010380 | REMINGTON ARMS CO. 1100LW Shotgun SN:L405124 | $100.00 | L405124 |
| 04-ATF-010381 | VOERE VOHRENBACH Rifle SN:906259 | $100.00 | 906259 |
| 04-ATF-010382 | UNIVERSAL FIREARMS CORP. M1 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010383 | ZZZ SA85M Rifle SN:SM01395 | $100.00 | SM01395 |
| 04-ATF-010384 | MOSSBERG 835 Shotgun SN:UM171290 | $100.00 | UM171290 |
| 04-ATF-010385 | REMINGTON ARMS CO. 100 Shotgun SN:M975404K | $100.00 | M975404K |
| 04-ATF-010386 | NEW ENGLAND ARMS CO. Pardner SB1 Shotgun SN:NB219164 | $100.00 | NB219164 |
| 04-ATF-010387 | REMINGTON ARMS CO. 1100 Shotgun SN:656283M | $100.00 | 656283M |
| 04-ATF-010388 | WINCHESTER 1400 Shotgun SN:178661 | $100.00 | 178661 |
| 04-ATF-010389 | WINCHESTER EMT Shotgun SN:183940 | $100.00 | 183940 |
| 04-ATF-010390 | BROWNING UNKNOWN Shotgun SN:9006 | $100.00 | 9006 |
| 04-ATF-010391 | ZZZ 101 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010392 | NEW ENGLAND ARMS CO. P Shotgun SN:NH457754 | $100.00 | NH457754 |
| 04-ATF-010393 | SAVAGE Stevens 311 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010394 | ZZZ 350A Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010395 | SPRINGFIELD ARMS CO. 67F Shotgun SN:A61208 | $100.00 | A61208 |
| 04-ATF-010396 | SAVAGE 6670 Shotgun SN:A688305 | $100.00 | A688305 |
| 04-ATF-010397 | HOPKINS AND ALLEN NORWICH CT Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010398 | ROSSI AMADEO Shotgun SN:345 | $100.00 | 345 |
| 04-ATF-010399 | MOSSBERG 500A Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010400 | ZZZ Unknown Rifle SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-010401 | MOSSBERG 500A Shotgun SN:K529356 | $100.00 | K529356 |
| 04-ATF-010402 | ZZZ Unknown Rifle SN:7895 | $100.00 | 7895 |
| 04-ATF-010403 | MARLIN GA30 Rifle SN:08012263 | $250.00 | 08012263 |
| 04-ATF-010404 | REMINGTON ARMS CO. 870 Shotgun SN:T191770V | $100.00 | T191770V |
| 04-ATF-010405 | MOSSBERG 500A Shotgun SN:J947067 | $100.00 | J947067 |
| 04-ATF-010406 | REMINGTON ARMS CO. 1100 Shotgun SN:N337700M | $100.00 | N337700M |
| 04-ATF-010407 | HARRINGTON AND RICHARDSON 88 Shotgun SN:AU498068 | $100.00 | AU498068 |

| Item | Description | Value | Serial |
|---|---|---|---|
| 04-ATF-010408 | HARRINGTON AND RICHARDSON 88 Shotgun SN:AU605630 | $100.00 | AU605630 |
| 04-ATF-010409 | RANGER ARMS INC. UNKNOWN Shotgun SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-010410 | ZZZ 1891 Rifle SN:L2716 | $100.00 | L2716 |
| 04-ATF-010411 | ZZZ Unknown Shotgun SN:B26217 | $100.00 | B26217 |
| 04-ATF-010412 | ZZZ Unknown Shotgun SN:C13418 | $100.00 | C13418 |
| 04-ATF-010413 | ZZZ Unknown Shotgun SN:26970 | $100.00 | 26970 |
| 04-ATF-010414 | MARLIN 60SS Rifle SN:06296777 | $100.00 | 06296777 |
| 04-ATF-010415 | ZZZ Unknown Rifle SN:84418 | $100.00 | 84418 |
| 04-ATF-010416 | SAVAGE 325-B Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010417 | MOSSBERG Unknown Shotgun SN:K405545 | $100.00 | K405545 |
| 04-ATF-010418 | REMINGTON ARMS CO. 870 Shotgun SN:B104156M | $100.00 | B104156M |
| 04-ATF-010419 | WINCHESTER 1300 Ranger Shotgun SN:L2235790 | $100.00 | L2235790 |
| 04-ATF-010420 | BRESCIA ARMAS UNKN Shotgun SN:FF21767 | $100.00 | FF21767 |
| 04-ATF-010421 | MARLIN 30AS Rifle SN:1407767 | $100.00 | 1407767 |
| 04-ATF-010422 | WINCHESTER 88 Rifle SN:H256390 | $100.00 | H256390 |
| 04-ATF-010423 | MARLIN 60 Rifle SN:12320270 | $100.00 | 12320270 |
| 04-ATF-010424 | WINCHESTER 190 Rifle SN:B692603 | $100.00 | B692603 |
| 04-ATF-010425 | REMINGTON ARMS CO. 1100 Shotgun SN:L624695M | $100.00 | L624695M |
| 04-ATF-010426 | WINCHESTER 1400 Shotgun SN:20051 | $100.00 | 20051 |
| 04-ATF-010427 | RUGER unknown Rifle SN:18740532 | $100.00 | 18740532 |
| 04-ATF-010428 | REMINGTON ARMS CO. Speedmaster 552 Rifle SN:1680179 | $100.00 | 1680179 |
| 04-ATF-010429 | MARLIN 25 Rifle SN:72452917 | $100.00 | 72452917 |
| 04-ATF-010430 | ITHACA GUN CO. 51 Shotgun SN:510085190 | $100.00 | 510085190 |
| 04-ATF-010431 | MOSSBERG 590 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010432 | BROWNING UNKNOWN Shotgun SN:65752 | $100.00 | 65752 |
| 04-ATF-010433 | RUGER 77 Shotgun SN:71-66296 | $100.00 | 71-66296 |
| 04-ATF-010434 | REMINGTON ARMS CO. Unknown Rifle SN:A2248067 | $100.00 | A2248067 |
| 04-ATF-010435 | REMINGTON ARMS CO. 870 Shotgun SN:X217146M | $100.00 | X217146M |
| 04-ATF-010436 | ZZZ Unknown Shotgun SN:8794678 | $100.00 | 8794678 |
| 04-ATF-010437 | MOSSBERG 500 Shotgun SN:J472689 | $100.00 | J472689 |
| 04-ATF-010438 | ROSSI 62 Rifle SN:G256190 | $100.00 | G256190 |
| 04-ATF-010439 | WINCHESTER 94 Rifle SN:5010448 | $100.00 | 5010448 |
| 04-ATF-010440 | ZZZ Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010441 | BROWNING UNKNOWN Shotgun SN:07040PP153 | $100.00 | 07040PP153 |
| 04-ATF-010442 | REMINGTON ARMS CO. Sportsman-58 Shotgun SN:83567V | $100.00 | 83567V |
| 04-ATF-010443 | SAVAGE Fox Model B Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010444 | REMINGTON ARMS CO. 1100 Shotgun SN:L617449V | $100.00 | L617449V |
| 04-ATF-010445 | SAVAGE Fox Model B Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010446 | SAVAGE Stevens 311 Shotgun SN:C65311 | $100.00 | C65311 |
| 04-ATF-010447 | HIGH STANDARD Field Classic Shotgun SN:3097796 | $100.00 | 3097796 |
| 04-ATF-010448 | REMINGTON ARMS CO. 11-87 Shotgun SN:PC040932 | $100.00 | PC040932 |
| 04-ATF-010449 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:V299900V | $100.00 | V299900V |
| 04-ATF-010450 | BROWNING INBECTOR SPECIAL Shotgun SN:21930PM152 | $100.00 | 21930PM152 |
| 04-ATF-010451 | REMINGTON ARMS CO. MOHAWK 48 Shotgun SN:5267945 | $100.00 | 5267945 |
| 04-ATF-010452 | BROWNING 92 Rifle SN:01014PX167 | $100.00 | 01014PX167 |
| 04-ATF-010453 | REMINGTON ARMS CO. 870 Magnum Shotgun SN:A818792M | $100.00 | A818792M |
| 04-ATF-010454 | SAVAGE Springfield 67 Shotgun SN:B663056 | $100.00 | B663056 |
| 04-ATF-010455 | REMINGTON ARMS CO. 870 Shotgun SN:A0677723N | $100.00 | A0677723N |
| 04-ATF-010456 | REMINGTON ARMS CO. 1100 Shotgun SN:315581V | $100.00 | 315581V |
| 04-ATF-010457 | REMINGTON ARMS CO. 870 Shotgun SN:A050151M | $100.00 | A050151M |

| ID | Description | Price | Serial |
|---|---|---|---|
| 04-ATF-010458 | MAVERICK ARMS (EAGLE PASS TX) 88 Shotgun SN:MV79794C | $100.00 | MV79794C |
| 04-ATF-010459 | ZZZ 187025 Shotgun SN:187025 | $100.00 | 187025 |
| 04-ATF-010460 | SPRINGFIELD ARMS CO. Omega Shotgun SN:118281 | $100.00 | 118281 |
| 04-ATF-010461 | BROWNING MAGNUM Shotgun SN:34909 | $100.00 | 34909 |
| 04-ATF-010462 | MOSSBERG 500A Shotgun SN:K853599 | $100.00 | K853599 |
| 04-ATF-010463 | RUGER 10/22 Rifle SN:124-67559 | $100.00 | 124-67559 |
| 04-ATF-010465 | FRANCHI Unknown Shotgun SN:18877 | $100.00 | 18877 |
| 04-ATF-010466 | REMINGTON ARMS CO. 1100 Shotgun SN:L996106V | $100.00 | L996106V |
| 04-ATF-010467 | WINCHESTER 12 Shotgun SN:337384 | $100.00 | 337384 |
| 04-ATF-010500 | AAR SILVER I Shotgun SN:6970 | $100.00 | 6970 |
| 04-ATF-010501 | WINCHESTER 94AE Rifle SN:6255185 | $100.00 | 6255185 |
| 04-ATF-010502 | REMINGTON ARMS CO. Sportsman 48 Shotgun SN:313045 | $100.00 | 313045 |
| 04-ATF-010503 | ZZZ 3T Rifle SN:127016 | $100.00 | 127016 |
| 04-ATF-010504 | ZZZ 37 Shotgun SN:371268848 | $100.00 | 371268848 |
| 04-ATF-010505 | SAVAGE STEVENS MODEL 67L Shotgun SN:E842213 | $100.00 | E842213 |
| 04-ATF-010506 | ZZZ Unknown Shotgun SN:549 | $100.00 | 549 |
| 04-ATF-010507 | MARLIN 60 Rifle SN:06266235 | $100.00 | 06266235 |
| 04-ATF-010508 | ZZZ Unknown Rifle SN:3102375 | $100.00 | 3102375 |
| 04-ATF-010509 | REMINGTON ARMS CO. Unknown Shotgun SN:116182 | $100.00 | 116182 |
| 04-ATF-010510 | SMITH & WESSON 1000 Shotgun SN:FS71934 | $100.00 | FS71934 |
| 04-ATF-010511 | SAVAGE MODEL B SERIES H Shotgun SN:D252206 | $100.00 | D252206 |
| 04-ATF-010512 | MARLIN 60 Rifle SN:12481231 | $100.00 | 12481231 |
| 04-ATF-010513 | HARRINGTON AND RICHARDSON 88 Shotgun SN:AX492031 | $100.00 | AX492031 |
| 04-ATF-010514 | REMINGTON ARMS CO. 1100 Shotgun SN:L31937K | $100.00 | L31937K |
| 04-ATF-010515 | BROWNING UNKNOWN Shotgun SN:38533 | $100.00 | 38533 |
| 04-ATF-010516 | SAVAGE 77B Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010517 | ZZZ Unknown Shotgun SN:C13418 | $100.00 | C13418 |
| 04-ATF-010518 | NEW ENGLAND ARMS CO. P Shotgun SN:NA237628 | $100.00 | NA237628 |
| 04-ATF-010519 | REMINGTON ARMS CO. 700 Rifle SN:6264884 | $100.00 | 6264884 |
| 04-ATF-010520 | REMINGTON ARMS CO. 572 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010521 | MARLIN 60 Rifle SN:13381058 | $100.00 | 13381058 |
| 04-ATF-010522 | SAVAGE 887 Rifle SN:D305360 | $100.00 | D305360 |
| 04-ATF-010523 | RUGER M77 Rifle SN:77-36108 | $100.00 | 77-36108 |
| 04-ATF-010524 | REMINGTON ARMS CO. 870 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010525 | MARLIN 336 Rifle SN:AB65409 | $100.00 | AB65409 |
| 04-ATF-010526 | WINCHESTER 255 Rifle SN:613285 | $100.00 | 613285 |
| 04-ATF-010527 | REMINGTON ARMS CO. 1187 Shotgun SN:PC470245 | $100.00 | PC470245 |
| 04-ATF-010528 | BROWNING UNKNOWN Shotgun SN:78212 | $100.00 | 78212 |
| 04-ATF-010529 | REMINGTON ARMS CO. 788 Rifle SN:A6080374 | $100.00 | A6080374 |
| 04-ATF-010530 | HIGH STANDARD Field Classic Shotgun SN:3180031 | $100.00 | 3180031 |
| 04-ATF-010531 | MOSSBERG 183 KE Shotgun SN:1259565 | $100.00 | 1259565 |
| 04-ATF-010532 | WINCHESTER 94AE Rifle SN:5589863 | $100.00 | 5589863 |
| 04-ATF-010533 | HARRINGTON AND RICHARDSON GAMEMASTER 349 Shotgun SN:N | $100.00 | NONE |
| 04-ATF-010534 | MARLIN 25 Rifle SN:19774220 | $100.00 | 19774220 |
| 04-ATF-010535 | REMINGTON ARMS CO. 572 Rifle SN:A1445571 | $100.00 | A1445571 |
| 04-ATF-010536 | COLT unknown Rifle SN:41734 | $100.00 | 41734 |
| 04-ATF-010537 | ZZZ 1915 Rifle SN:5823 | $100.00 | 5823 |
| 04-ATF-010538 | RUGER 10/22 Rifle SN:126-52975 | $100.00 | 126-52975 |
| 04-ATF-010539 | REMINGTON ARMS CO. 870 Shotgun SN:V476433M | $100.00 | V476433M |
| 04-ATF-010540 | MARLIN 366RC Rifle SN:AD83666 | $100.00 | AD83666 |

| Item | Description | Price | Serial |
|---|---|---|---|
| 04-ATF-010541 | BROWNING UNKNOWN Rifle SN:04624RP166 | $100.00 | 04624RP166 |
| 04-ATF-010542 | ZZZ 58320 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010543 | MARLIN 75C Rifle SN:21362471 | $100.00 | 21362471 |
| 04-ATF-010544 | SAVAGE 24 Rifle/Shotgun Combo SN:NONE | $100.00 | NONE |
| 04-ATF-010545 | HIGH STANDARD JSC POINT Shotgun SN:3063073 | $100.00 | 3063073 |
| 04-ATF-010546 | MOSSBERG 500 AG Shotgun SN:J091215 | $100.00 | J091215 |
| 04-ATF-010547 | WINCHESTER 190 Rifle SN:B1786695 | $100.00 | B1786695 |
| 04-ATF-010548 | Harrington and Richardson 1871 Inc. 158 Shotgun SN:AL | $100.00 | AL317287 |
| 04-ATF-010549 | ZZZ Shotgun SN:4408 | $100.00 | 4408 |
| 04-ATF-010550 | MOSSBERG REGAL Shotgun SN:J917427 | $100.00 | J917427 |
| 04-ATF-010551 | BROWNING UNKNOWN Shotgun SN:X97982 | $100.00 | X97982 |
| 04-ATF-010552 | ZZZ Unknown Shotgun SN:167105 | $100.00 | 167105 |
| 04-ATF-010553 | BROWNING Magnum 12 Shotgun SN:21363-RR151 | $100.00 | 21363-RR151 |
| 04-ATF-010554 | MOSSBERG 500 AG Shotgun SN:J123969 | $100.00 | J123969 |
| 04-ATF-010555 | ZZZ 67 Shotgun SN:E645181 | $100.00 | E645181 |
| 04-ATF-010556 | ZZZ 940A Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010557 | MOSSBERG Shotgun SN:J917557 | $100.00 | J917557 |
| 04-ATF-010558 | WINCHESTER 94 Rifle SN:OFW18615 | $100.00 | OFW18615 |
| 04-ATF-010559 | REMINGTON ARMS CO. 788 Rifle SN:6000135 | $100.00 | 6000135 |
| 04-ATF-010560 | BROWNING Sweet 16 Shotgun SN:3S15330 | $100.00 | 3S15330 |
| 04-ATF-010561 | MOSSBERG 500E Shotgun SN:J512684 | $100.00 | J512684 |
| 04-ATF-010562 | BROWNING 8500 Shotgun SN:751PP43223 | $100.00 | 751PP43223 |
| 04-ATF-010563 | MOSSBERG 500K Shotgun SN:L541631 | $100.00 | L541631 |
| 04-ATF-010564 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:T082819V | $100.00 | T082819V |
| 04-ATF-010565 | SKB 7300 Shotgun SN:S3005965 | $100.00 | S3005965 |
| 04-ATF-010566 | WINCHESTER 130 Shotgun SN:L2906682 | $100.00 | L2906682 |
| 04-ATF-010567 | KESSLER ARMS CORP. 30 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010568 | Harrington and Richardson 1871 Inc. GREENWIG SPECIAL S | $100.00 | 1746 |
| 04-ATF-010569 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:W0131884 | $100.00 | W0131884 |
| 04-ATF-010572 | ZZZ 94-78 Shotgun SN:D017878 | $100.00 | D017878 |
| 04-ATF-010573 | REMINGTON ARMS CO. 7600 Rifle SN:8290597 | $100.00 | 8290597 |
| 04-ATF-010574 | REMINGTON ARMS CO. Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010575 | ZZZ Shotgun SN:A11936 | $75.00 | A11936 |
| 04-ATF-010576 | BROWNING BROWNINGO CITORI Shotgun SN:22996PT153 | $100.00 | 22996PT153 |
| 04-ATF-010577 | BROWNING Shotgun SN:30218 | $100.00 | 30218 |
| 04-ATF-010578 | MARLIN 88 Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010579 | ZZZ LOWER RECEIVER Receiver SN:A29877 | $100.00 | A29877 |
| 04-ATF-010580 | REMINGTON ARMS CO. 1100 Shotgun SN:M64068K | $100.00 | M64068K |
| 04-ATF-010581 | WINCHESTER 120 Shotgun SN:L1992693 | $100.00 | L1992693 |
| 04-ATF-010582 | ZZZ 9478 Shotgun SN:D066469 | $100.00 | D066469 |
| 04-ATF-010583 | BROWNING MAGNUM Shotgun SN:27559 | $100.00 | 27559 |
| 04-ATF-010584 | WINCHESTER 120 Shotgun SN:L1537483 | $100.00 | L1537483 |
| 04-ATF-010585 | ZZZ 620 Shotgun SN:25726 | $100.00 | 25726 |
| 04-ATF-010586 | RANGER ARMS INC. APRIL Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010588 | MOSSBERG 12 Shotgun SN:K546530 | $100.00 | K546530 |
| 04-ATF-010590 | REMINGTON ARMS CO. 1100 Shotgun SN:L100318V | $100.00 | L100318V |
| 04-ATF-010591 | WINCHESTER 94 Rifle SN:3306140 | $100.00 | 3306140 |
| 04-ATF-010593 | REMINGTON ARMS CO. 870 Express Shotgun SN:0363530M | $100.00 | 0363530M |
| 04-ATF-010594 | REMINGTON ARMS CO. 1100 Shotgun SN:M0065V | $100.00 | M0065V |
| 04-ATF-010596 | REMINGTON ARMS CO. 400 Shotgun SN:L525248V | $125.00 | L525248V |

| ID | Description | Price | Serial |
|---|---|---|---|
| 04-ATF-010598 | ZZZ 300 Shotgun SN:Q142718 | $100.00 | Q142718 |
| 04-ATF-010599 | REMINGTON ARMS CO. 1100 Shotgun SN:M869276V | $100.00 | M869276V |
| 04-ATF-010601 | WINCHESTER 62A Rifle SN:272464 | $100.00 | 272464 |
| 04-ATF-010603 | ZZZ Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010604 | ZZZ Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010605 | ZZZ 940A Shotgun SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-010606 | MOSSBERG 500A Shotgun SN:L416212 | $100.00 | L416212 |
| 04-ATF-010607 | MARLIN 25 Rifle SN:20700972 | $100.00 | 20700972 |
| 04-ATF-010608 | REMINGTON ARMS CO. 870 Shotgun SN:X017288M | $100.00 | X017288M |
| 04-ATF-010850 | HARRINGTON AND RICHARDSON 088 Shotgun SN:AY537831 | $100.00 | AY537831 |
| 04-ATF-010853 | REMINGTON ARMS CO. 870 Shotgun SN:X093528M | $100.00 | X093528M |
| 04-ATF-010855 | MAUSER Argentino Rifle SN:W4589 | $100.00 | W4589 |
| 04-ATF-010857 | MOSSBERG 600AT Shotgun SN:G895386 | $100.00 | G895386 |
| 04-ATF-010869 | MOSSBERG UNKNOWN Shotgun SN:K665977 | $100.00 | K665977 |
| 04-ATF-010870 | ZZZ 101 Shotgun SN:94B | $100.00 | 94B |
| 04-ATF-010871 | FDA Rifle SN:1926 | $100.00 | 1926 |
| 04-ATF-010872 | REMINGTON ARMS CO. Wingmaster 870 Shotgun SN:T533264M | $100.00 | T533264M |
| 04-ATF-010873 | ZZZ Rifle SN:HK439497 | $100.00 | HK439497 |
| 04-ATF-010874 | ZZZ Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010875 | MARLIN Glenfield 778 Shotgun SN:19804749 | $100.00 | 19804749 |
| 04-ATF-010876 | HIGH STANDARD Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010877 | MOSSBERG Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010878 | BROWNING A500 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010879 | ZZZ Shotgun SN:E186691 | $100.00 | E186691 |
| 04-ATF-010880 | SAVAGE Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010881 | SAVAGE 77F Shotgun SN:A006329 | $100.00 | A006329 |
| 04-ATF-010882 | ZZZ Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010883 | REMINGTON ARMS CO. 870 Express Shotgun SN:X199916M | $100.00 | X199916M |
| 04-ATF-010884 | MOSSBERG 600AST Shotgun SN:H622485 | $100.00 | H622485 |
| 04-ATF-010885 | WINCHESTER 1890 Rifle SN:565700 | $100.00 | 565700 |
| 04-ATF-010886 | ZZZ Unknown Shotgun SN:673507 | $100.00 | 673507 |
| 04-ATF-010887 | HUNTER ARMS CO. L.C. SMITH Shotgun SN:110987 | $100.00 | 110987 |
| 04-ATF-010888 | ZZZ SB Shotgun SN:512210 | $100.00 | 512210 |
| 04-ATF-010889 | MARLIN 70 Rifle SN:07417679 | $100.00 | 07417679 |
| 04-ATF-010890 | REMINGTON ARMS CO. 870 Shotgun SN:W693359M | $100.00 | W693359M |
| 04-ATF-010891 | BROWNING Swee 16 Shotgun SN:7233 | $100.00 | 7233 |
| 04-ATF-010892 | BROWNING Shotgun SN:75 105 | $100.00 | 75 105 |
| 04-ATF-010893 | ZZZ Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010894 | SKB ARMS Shotgun SN:R137539 | $100.00 | R137539 |
| 04-ATF-010895 | REMINGTON ARMS CO. Unknown Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010896 | WINCHESTER 37 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010897 | MOSSBERG 500C Shotgun SN:K207432 | $100.00 | K207432 |
| 04-ATF-010898 | REMINGTON ARMS CO. 870 Shotgun SN:1224183V | $100.00 | 1224183V |
| 04-ATF-010899 | SAVAGE 220 D Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010900 | SAVAGE FOX B Series Shotgun SN:D551807 | $100.00 | D551807 |
| 04-ATF-010901 | ZZZ Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-010902 | ZZZ 20 Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-010903 | ITHACA GUN CO. Shotgun SN:259955 | $100.00 | 259955 |
| 04-ATF-010908 | CBC (COMPANHIA BRAZILIERA DE CARTUCHOS) Unknown Shotgu | $100.00 | 1588512MT151 |
| 04-ATF-010909 | WINCHESTER 1894 Rifle SN:LL15584 | $100.00 | LL15584 |

| Item | Price | Serial |
|---|---|---|
| 04-ATF-010910 MARLIN 60 Rifle  SN:L2469877 | $100.00 | L2469877 |
| 04-ATF-010911 WINCHESTER 52 Rifle  SN:664240B | $100.00 | 664240B |
| 04-ATF-010912 REMINGTON ARMS CO. 550-1 Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010913 Harrington and Richardson 1871 Inc. Topper Model 88 Sh | $100.00 | AX533990 |
| 04-ATF-010914 ZZZ 620 Shotgun  SN:25628 | $100.00 | 25628 |
| 04-ATF-010915 REMINGTON ARMS CO. 870 Shotgun  SN:B452912M | $100.00 | B452912M |
| 04-ATF-010916 ZZZ Rifle  SN:3782 | $100.00 | 3782 |
| 04-ATF-010920 ZZZ 37 Shotgun  SN:1018189 | $100.00 | 1018189 |
| 04-ATF-010921 BROWNING Shotgun  SN:43866 | $100.00 | 43866 |
| 04-ATF-010922 ZZZ Rifle  SN:313386 | $100.00 | 313386 |
| 04-ATF-010923 MARLIN 55 Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010924 RUGER 10/20 Carbine Rifle  SN:112-6108 | $100.00 | 112-6108 |
| 04-ATF-010925 INTERARMS Rifle  SN:223688 | $100.00 | 223688 |
| 04-ATF-010926 MOSSBERG 500A Shotgun  SN:K082237 | $100.00 | K082237 |
| 04-ATF-010927 REMINGTON ARMS CO. 100 Shotgun  SN:N2762284 | $100.00 | N2762284 |
| 04-ATF-010928 REMINGTON ARMS CO. 760 Gamemaster Rifle  SN:A7018547 | $100.00 | A7018547 |
| 04-ATF-010929 ZZZ Shotgun  SN:P172121 | $100.00 | P172121 |
| 04-ATF-010930 ZZZ Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010931 SAVAGE Rifle  SN:F232495 | $100.00 | F232495 |
| 04-ATF-010932 EAT Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010933 WINCHESTER 77 Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010934 RANGER ARMS INC. Shotgun  SN:105-20 | $100.00 | 105-20 |
| 04-ATF-010935 ZZZ Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010936 REMINGTON ARMS CO. 870 Shotgun  SN:W042519V | $100.00 | W042519V |
| 04-ATF-010940 ZZZ Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010941 ZZZ Unknown Shotgun  SN:U125667 | $100.00 | U125667 |
| 04-ATF-010942 WINCHESTER Rifle  SN:143325 | $100.00 | 143325 |
| 04-ATF-010943 WINCHESTER 94 Rifle  SN:3568181 | $100.00 | 3568181 |
| 04-ATF-010944 MOSSBERG 500A Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010945 REMINGTON ARMS CO. 1100 Shotgun  SN:N319590M | $100.00 | N319590M |
| 04-ATF-010946 REMINGTON ARMS CO. Shotgun  SN:L33417 | $100.00 | L33417 |
| 04-ATF-010947 MOSSBERG Shotgun  SN:K185212 | $100.00 | K185212 |
| 04-ATF-010948 REMINGTON ARMS CO. 870 Shotgun  SN:947192B | $100.00 | 947192B |
| 04-ATF-010949 ZZZ Unknown Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010950 ZZZ Shotgun  SN:570263-4 | $100.00 | 570263-4 |
| 04-ATF-010951 ZZZ Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010952 REMINGTON ARMS CO. 7600 Rifle  SN:8601457 | $100.00 | 8601457 |
| 04-ATF-010953 ZZZ Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010955 MARLIN Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010956 MOSSBERG 500A Shotgun  SN:J825238 | $100.00 | J825238 |
| 04-ATF-010957 REMINGTON ARMS CO. 870 Shotgun  SN:A650888M | $100.00 | A650888M |
| 04-ATF-010958 RUGER 10-22 Rifle  SN:242-98348 | $100.00 | 242-98348 |
| 04-ATF-010959 MARLIN 9 Rifle  SN:11570334 | $100.00 | 11570334 |
| 04-ATF-010960 MARLIN 25N Rifle  SN:10700893 | $100.00 | 10700893 |
| 04-ATF-010961 WESTERN ARMS CO. Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010963 WINCHESTER Rifle  SN:Z233516 | $100.00 | Z233516 |
| 04-ATF-010965 WINCHESTER 67A Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010966 ZZZ Shotgun  SN:J002604 | $100.00 | J002604 |
| 04-ATF-010969 FIE Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-010970 ZZZ Shotgun  SN:NONE | $75.00 | NONE |

| Item | Value | Serial |
|---|---|---|
| 04-ATF-010973 MARLIN 99 M1 Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010976 ZZZ Rifle  SN:NONE | $100.00 | NONE |
| 04-ATF-010979 MAVERICK ARMS (EAGLE PASS TX) 88 Shotgun  SN:MV96911B | $100.00 | MV96911B |
| 04-ATF-010980 ZZZ Shotgun  SN:370021 | $100.00 | 370021 |
| 04-ATF-010983 ZZZ Shotgun  SN:370021 | $100.00 | 370021 |
| 04-ATF-011231 MOSSBERG Rifle  SN:K453447 | $100.00 | K453447 |
| 04-ATF-011232 MOSSBERG Shotgun  SN:H399298 | $100.00 | H399298 |
| 04-ATF-011233 MOSSBERG 395KB Shotgun  SN:741425 | $100.00 | 741425 |
| 04-ATF-011234 UNIVERSAL FIREARMS CORP. Rifle  SN:88532 | $100.00 | 88532 |
| 04-ATF-011236 LTG Rifle  SN:B10056 | $100.00 | B10056 |
| 04-ATF-011239 REMINGTON ARMS CO. 870 Express Shotgun  SN:X195219M | $100.00 | X195219M |
| 04-ATF-011242 BROWNING Shotgun  SN:53280 | $100.00 | 53280 |
| 04-ATF-011245 SMITH & WESSON 3000 Shotgun  SN:F11078 | $100.00 | F11078 |
| 04-ATF-011249 ZZZ Rifle  SN:2552429 | $100.00 | 2552429 |
| 04-ATF-011252 MAUSER Rifle  SN:60707 | $75.00 | 60707 |
| 04-ATF-011255 MOSSBERG 500A Shotgun  SN:K112330 | $100.00 | K112330 |
| 04-ATF-011259 MOSSBERG 88 Shotgun  SN:MV72401F | $100.00 | MV72401F |
| 04-ATF-011263 International Corp. Pistol  SN:7135443 | $100.00 | 7135443 |
| 04-ATF-011265 GUT Pistol  SN:T71707 | $100.00 | T71707 |
| 04-ATF-011267 RUGER Vaquero Revolver  SN:55-42065 | $100.00 | 55-42065 |
| 04-ATF-011268 SMITH & WESSON Pistol  SN:ALC1454 | $100.00 | ALC1454 |
| 04-ATF-011269 TANFOGLIO GIUSEPPE Pistol  SN:MB4316 | $100.00 | MB4316 |
| 04-ATF-011270 COLT Combat Commander Pistol  SN:70S025531 | $100.00 | 70S025531 |
| 04-ATF-011271 BROWNING Pistol  SN:245PZ65727 | $100.00 | 245PZ65727 |
| 04-ATF-011272 SMITH & WESSON 10-7 Pistol  SN:8D24517 | $100.00 | 8D24517 |
| 04-ATF-011273 THOMPSON/CENTER ARMS CO. 357 Rem Max Pistol  SN:299000 | $100.00 | 299000 |
| 04-ATF-011274 SMITH & WESSON 10-5 Pistol  SN:D309943 | $100.00 | D309943 |
| 04-ATF-011275 NEW ENGLAND ARMS CO. SBI Shotgun  SN:NB200654 | $100.00 | NB200654 |
| 04-ATF-011276 SAVAGE 9478 Shotgun  SN:E441737 | $100.00 | E441737 |
| 04-ATF-011277 SAVAGE Stevens 311 Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-011278 JOHNN KEVIN VITTIE/JOHNNY'S ARMORY Shotgun  SN:NONE | $100.00 | NONE |
| 04-ATF-011279 MIROKU FIREARM CO. Shotgun  SN:03315RTJ53 | $100.00 | 03315RTJ53 |
| 04-ATF-011280 REMINGTON ARMS CO. 870 Shotgun  SN:1072628V | $100.00 | 1072628V |
| 04-ATF-011281 COLT Rifle  SN:SP13952 | $100.00 | SP13952 |
| 04-ATF-011282 REMINGTON ARMS CO. 870 Shotgun  SN:A674948U | $100.00 | A674948U |
| 04-ATF-011283 MIROKU FIREARM CO. Shotgun  SN:252PT152 | $100.00 | 252PT152 |
| 04-ATF-011284 F.N. Auto-5 Shotgun  SN:68G47069 | $100.00 | 68G47069 |
| 04-ATF-011285 MOSSBERG 500A Shotgun  SN:K795419 | $100.00 | K795419 |
| 04-ATF-011287 SAVAGE Shotgun  SN:B369325 | $100.00 | B369325 |
| 04-ATF-011290 IGC Shotgun  SN:51457 | $100.00 | 51457 |
| 04-ATF-011292 CHA Rifle  SN:G16764 | $100.00 | G16764 |
| 04-ATF-011295 ZZZ Unknown Shotgun  SN:29 | $100.00 | 29 |
| 04-ATF-011297 F.N. Auto-5 Shotgun  SN:70S95567 | $100.00 | 70S95567 |
| 04-ATF-011299 INTERARMS STAR Pistol  SN:2162158 | $300.00 | 2162158 |
| 04-ATF-011302 BRYCO ARMS 48 Pistol  SN:831385 | $20.00 | 831385 |
| 04-ATF-011305 SFR Pistol  SN:NM78991 | $400.00 | NM78991 |
| 04-ATF-011308 DAVIS INDUSTRIES DM-22 Pistol  SN:137104 | $100.00 | 137104 |
| 04-ATF-011311 ROSSI UNKNOWN Revolver  SN:J007738 | $100.00 | J007738 |
| 04-ATF-011313 FIP Pistol  SN:B107925 | $100.00 | B107925 |
| 04-ATF-011317 RUGER P89 Pistol  SN:305-50776 | $250.00 | 305-50776 |

| Item | Description | Value | Serial |
|---|---|---|---|
| 04-ATF-011320 | TAURUS INTERNATIONAL PT99AF Pistol  SN:THAI2853 | $250.00 | THAI2853 |
| 04-ATF-011324 | RUGER P90 Pistol  SN:661-47234 | $250.00 | 661-47234 |
| 04-ATF-011326 | TAURUS PT92 Pistol  SN:B28413 | $250.00 | B28413 |
| 04-ATF-011329 | NEW ENGLAND FIREARMS R73 Revolver  SN:NG029272 | $100.00 | NG029272 |
| 04-ATF-011332 | COLT Cobra Revolver  SN:LW217247 | $100.00 | LW217247 |
| 04-ATF-011335 | ROSSI UNKNOWN Revolver  SN:A897143 | $100.00 | A897143 |
| 04-ATF-011337 | SMITH & WESSON 19-5 Revolver  SN:ACM8149 | $100.00 | ACM8149 |
| 04-ATF-011338 | ROHM 63 Revolver  SN:HB118064 | $100.00 | HB118064 |
| 04-ATF-011339 | SMITH & WESSON 37 Revolver  SN:367029 | $100.00 | 367029 |
| 04-ATF-011340 | ZZZ Unknown Pistol  SN:52010 | $100.00 | 52010 |
| 04-ATF-011343 | COLT DA 32-New Pocket Revolver  SN:31345 | $100.00 | 31345 |
| 04-ATF-011345 | TAURUS INTERNATIONAL UNKNOWN Revolver  SN:L6644528 | $100.00 | L6644528 |
| 04-ATF-011347 | TAURUS INTERNATIONAL UNKNOWN Revolver  SN:MC56170 | $100.00 | MC56170 |
| 04-ATF-011349 | COLT King Cobra Revolver  SN:4689KC | $100.00 | 4689KC |
| 04-ATF-011350 | ROSSI 851 Revolver  SN:J139399 | $100.00 | J139399 |
| 04-ATF-011351 | IVER JOHNSON Unkn Revolver  SN:61235 | $100.00 | 61235 |
| 04-ATF-011352 | TANFOGLIO GIUSEPPE GT 27 Pistol  SN:M176367 | $100.00 | M176367 |
| 04-ATF-011353 | SMITH & WESSON 38 Revolver  SN:J596056 | $100.00 | J596056 |
| 04-ATF-011354 | RUGER Pistol  SN:166061 | $100.00 | 166061 |
| 04-ATF-011355 | TAURUS 38 Special Revolver  SN:GL75456 | $100.00 | GL75456 |
| 04-ATF-011356 | DAVIS INDUSTRIES D-32 Pistol  SN:498912 | $100.00 | 498912 |
| 04-ATF-011357 | ZZZ Pistol  SN:20531 | $150.00 | 20531 |
| 04-ATF-011358 | DEUTSCHE WAFFEN & MUNITIONS FABRIKEN Unknown Pistol  S | $100.00 | 70372 |
| 04-ATF-011359 | SMITH & WESSON 14-4 Revolver  SN:22K0955 | $100.00 | 22K0955 |
| 04-ATF-011360 | DAVIS INDUSTRIES P-32 Pistol  SN:P154529 | $100.00 | P154529 |
| 04-ATF-011361 | ZZZ Unknown Pistol  SN:4325 | $100.00 | 4325 |
| 04-ATF-011362 | SMITH & WESSON 469 Pistol  SN:TBA8332 | $100.00 | TBA8332 |
| 04-ATF-011364 | COLT Lawman Mark III Revolver  SN:4430L | $100.00 | 4430L |
| 04-ATF-011365 | TANFOGLIO GIUSEPPE Pistol  SN:G14635 | $100.00 | G14635 |
| 04-ATF-011368 | ZZZ Unknown Revolver  SN:39022 | $150.00 | 39022 |
| 04-ATF-011369 | INTRATEC Tec-9 Pistol  SN:48480 | $200.00 | 48480 |
| 04-ATF-011370 | FIE Unknown Pistol  SN:BH06859 | $100.00 | BH06859 |
| 04-ATF-011371 | BERSA 383 Pistol  SN:139473 | $100.00 | 139473 |
| 04-ATF-011372 | WESSON ARMS  DAN Revolver  SN:SA001297 | $100.00 | SA001297 |
| 04-ATF-011373 | ZZZ Pistol  SN:B24686 | $100.00 | B24686 |
| 04-ATF-011374 | SMITH & WESSON 34 Revolver  SN:M29528 | $100.00 | M29528 |
| 04-ATF-011375 | Harrington and Richardson 1871 Inc. Revolver  SN:AX179 | $100.00 | AX179082 |
| 04-ATF-011376 | BER 950 BS Pistol  SN:BER75458V | $100.00 | BER75458V |
| 04-ATF-011377 | STAR  BONIFACIO ECHEVERRIA Pistol  SN:364991 | $100.00 | 364991 |
| 04-ATF-011378 | ZZZ Pistol  SN:425NV01892 | $100.00 | 425NV01892 |
| 04-ATF-011379 | RUGER Single-Six Revolver  SN:68-93562 | $100.00 | 68-93562 |
| 04-ATF-011380 | FIE Derringer Pistol  SN:PR4979 | $100.00 | PR4979 |
| 04-ATF-011381 | ZZZ Pistol  SN:5432 | $100.00 | 5432 |
| 04-ATF-011382 | MARLIN Unknown Rifle  SN:01141600 | $100.00 | 01141600 |
| 04-ATF-011383 | WINCHESTER Defender Shotgun  SN:L3502084 | $100.00 | L3502084 |
| 04-ATF-011384 | UNIVERSAL FIREARMS CORP. M1 Rifle  SN:131307 | $250.00 | 131307 |
| 04-ATF-011385 | SAVAGE B Shotgun  SN:NONE | $300.00 | NONE |
| 04-ATF-011387 | SMITH & WESSON 686 Revolver  SN:AY2818 | $200.00 | AY2818 |
| 04-ATF-011388 | TAURUS Revolver  SN:JB61012 | $100.00 | JB61012 |
| 04-ATF-011390 | SMITH & WESSON 64 Revolver  SN:D759882 | $100.00 | D759882 |

| Item | Description | Price | Serial |
|---|---|---|---|
| 04-ATF-011391 | WINCHESTER UNKNOWN Rifle SN:56131 | $150.00 | 56131 |
| 04-ATF-011392 | ZZZ Unknown Shotgun SN:R112737 | $200.00 | R112737 |
| 04-ATF-011393 | ZZZ Pistol SN:L023412 | $150.00 | L023412 |
| 04-ATF-011394 | REMINGTON ARMS CO. Sportsman 48 Shotgun SN:3836133 | $100.00 | 3836133 |
| 04-ATF-011395 | ZZZ Unknown Rifle SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-011396 | WINCHESTER Ranger Rifle SN:6161038 | $100.00 | 6161038 |
| 04-ATF-011397 | A.H. FOX GUN CO.-STERLINGWORTH Shotgun SN:15882 | $100.00 | 15882 |
| 04-ATF-011398 | MAUSER O Rifle SN:B6143 | $100.00 | B6143 |
| 04-ATF-011399 | RUGER 10/22 Rifle SN:127-65210 | $100.00 | 127-65210 |
| 04-ATF-011400 | MOSSBERG UNKN Shotgun SN:J771768 | $100.00 | J771768 |
| 04-ATF-011401 | ZZZ Shotgun SN:106883 | $100.00 | 106883 |
| 04-ATF-011402 | MARLIN Rifle SN:20644196 | $100.00 | 20644196 |
| 04-ATF-011403 | REMINGTON ARMS CO. Shotgun SN:C500067A | $100.00 | C500067A |
| 04-ATF-011404 | ZZZ Unknown Rifle SN:18485 | $100.00 | 18485 |
| 04-ATF-011405 | ZZZ Unknown Rifle SN:NONE | $100.00 | NONE |
| 04-ATF-011406 | REMINGTON ARMS CO. 7 Rifle SN:7647258 | $100.00 | 7647258 |
| 04-ATF-011407 | ZZZ Unknown Rifle SN:E370800 | $100.00 | E370800 |
| 04-ATF-011408 | REMINGTON ARMS CO. UNKN Shotgun SN:S3719 | $100.00 | S3719 |
| 04-ATF-011409 | MOSSBERG 500A Shotgun SN:J751996 | $100.00 | J751996 |
| 04-ATF-011410 | REMINGTON ARMS CO. 7600 Rifle SN:8422379 | $100.00 | 8422379 |
| 04-ATF-011418 | REMINGTON ARMS CO. 4 Rifle SN:339386 | $100.00 | 339386 |
| 04-ATF-011419 | REMINGTON ARMS CO. Unknown Rifle SN:2542529 | $100.00 | 2542529 |
| 04-ATF-011420 | MOSSBERG 183KC Shotgun SN:UNKNOWN | $100.00 | UNKNOWN |
| 04-ATF-011421 | WINCHESTER 1200 Shotgun SN:L975595 | $100.00 | L975595 |
| 04-ATF-011422 | SAVAGE Shotgun SN:P212577 | $100.00 | P212577 |
| 04-ATF-011423 | SAVAGE Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-011424 | REMINGTON ARMS CO. Shotgun SN:1007952 | $100.00 | 1007952 |
| 04-ATF-011425 | ZZZ Shotgun SN:NONE | $100.00 | NONE |
| 04-ATF-011426 | MOSSBERG 500AB Shotgun SN:C60933 | $100.00 | C60933 |
| 04-ATF-011427 | WINCHESTER 370 Shotgun SN:C152726 | $100.00 | C152726 |
| 04-ATF-011428 | MOSSBERG 500A Shotgun SN:K535508 | $100.00 | K535508 |
| 04-ATF-011429 | REMINGTON ARMS CO. 1100 Shotgun SN:476046V | $100.00 | 476046V |
| 04-ATF-011430 | ZZZ 200 Shotgun SN:P185483 | $100.00 | P185483 |
| 04-ATF-011431 | MARLIN Glenfield 60 Rifle SN:27165261 | $100.00 | 27165261 |
| 04-ATF-011432 | BER Pistol SN:F343004 | $100.00 | F343004 |
| 04-ATF-011433 | SMITH & WESSON 6904 Pistol SN:TZW1395 | $100.00 | TZW1395 |
| 04-ATF-011434 | COLT MKIV Series 80 Pistol SN:12698E | $100.00 | 12698E |
| 04-ATF-011435 | DAVIS INDUSTRIES P-380 Pistol SN:AP504698 | $100.00 | AP504698 |
| 04-ATF-011436 | ZZZ Pistol SN:R07104 | $100.00 | R07104 |
| 04-ATF-011437 | GLOCK GMBH 19 Pistol SN:AYU117US | $250.00 | AYU117US |
| 04-ATF-011438 | ZZZ Unknown Pistol SN:PARTIAL OBLITERATED | $100.00 | PARTIAL OBLITERATED |
| 04-ATF-011440 | SMITH & WESSON 41 Pistol SN:TBW6236 | $100.00 | TBW6236 |
| 04-ATF-011442 | SMITH & WESSON 357 Magnum Revolver SN:AUR7575 | $100.00 | AUR7575 |
| 04-ATF-011443 | RUGER P95DC Pistol SN:313-32708 | $100.00 | 313-32708 |
| 04-ATF-011444 | ZZZ Pistol SN:5214 | $100.00 | 5214 |
| 04-ATF-011445 | ZZZ Pistol SN:237107 | $100.00 | 237107 |
| 04-ATF-011446 | HIGH STANDARD R-101 Pistol SN:594708 | $100.00 | 594708 |
| 04-ATF-011448 | ZZZ Pistol SN:60206 | $100.00 | 60206 |
| 04-ATF-011449 | ZZZ Pistol SN:205034 | $100.00 | 205034 |
| 04-ATF-011450 | RUGER Pistol SN:B1-48858 | $400.00 | B1-48858 |

| ID | Description | Price | SN |
|---|---|---|---|
| 04-ATF-011451 | ZZZ Revolver SN:165594 | $150.00 | 165594 |
| 04-ATF-011452 | WALTHER PP Pistol SN:224131P | $100.00 | 224131P |
| 04-ATF-011453 | HJS INDUSTRIES INC. Pistol SN:2477 | $100.00 | 2477 |
| 04-ATF-011454 | DAVIS INDUSTRIES P-32 Pistol SN:P092771 | $50.00 | P092771 |
| 04-ATF-011455 | INTRATEC CAT 9 Pistol SN:020057 | $50.00 | 020057 |
| 04-ATF-011456 | HERITAGE MFG. INC. Stealth C-1000 Pistol SN:A3627 | $150.00 | A3627 |
| 04-ATF-011457 | BER 92FS Pistol SN:BER111666Z | $100.00 | BER111666Z |
| 04-ATF-011458 | LLAMA (GABILONDO & CIA) Pistol SN:PA1579 | $100.00 | PA1579 |
| 04-ATF-011459 | BER 92FS Pistol SN:BER314377Z | $100.00 | BER314377Z |
| 04-ATF-011460 | JENNINGS FIREARMS 48 Pistol SN:632389 | $100.00 | 632389 |
| 04-ATF-011461 | TAURUS PT111 Pistol SN:TSD41324 | $100.00 | TSD41324 |
| 04-ATF-011463 | SMITH & WESSON 66-1 Revolver SN:45K4512 | $100.00 | 45K4512 |
| 04-ATF-011464 | TAURUS INTERNATIONAL PT92 Pistol SN:L24930 | $100.00 | L24930 |
| 04-ATF-011465 | RUGER Super Redhawk Revolver SN:55050143 | $100.00 | 55050143 |
| 04-ATF-011466 | SIG ARMS P226 Pistol SN:U391811 | $100.00 | U391811 |
| 04-ATF-011467 | RUGER Super Blackhawk Revolver SN:A5-30104 | $100.00 | A5-30104 |
| 04-ATF-011535 | COLT Pistol SN:85363 | $100.00 | 85363 |
| 04-ATF-015282 | MARLIN 25M Rifle SN:13685726 | $50.00 | 13685726 |